**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Jose de la Paz MUNOZ FLORES,**
**Defendant–Appellant.**

No. 08–50604
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

May 1, 2009.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Before DAVIS, GARZA and PRADO, Circuit Judges.

PER CURIAM: *

Jose De La Paz Munoz Flores (Munoz) appeals following his guilty plea conviction and 41–month sentence for one count of importation of marijuana. As his sole issue on appeal, Munoz claims that his trial counsel rendered ineffective assistance at sentencing for failing to object to the imposition of a two-level enhancement for using a minor to commit the offense.

Generally, claims of ineffective assistance of counsel "cannot be resolved on direct appeal when [they have] not been raised before the district court since no opportunity existed to develop the record

---

* Pursuant to 5ᴛʜ Cɪʀ. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5ᴛʜ Cɪʀ R. 47.5.4.

on the merits of the allegations." *United States v. Cantwell,* 470 F.3d 1087, 1091 (5th Cir.2006) (internal quotation marks and citation omitted). The Supreme Court has emphasized that a 28 U.S.C. § 2255 motion is the preferred method for raising a claim of ineffective assistance of counsel. *Massaro v. United States,* 538 U.S. 500, 503–04, 123 S.Ct. 1690, 155 L.Ed.2d 714 (2003). Claims of inadequate representation are resolved on direct appeal only in "rare" cases where the record allows a fair evaluation of the claim's merits. *United States v. Navejar,* 963 F.2d 732, 735 (5th Cir.1992).

We conclude that the factual issues underlying Munoz's claim of ineffective assistance cannot be determined on the current record. Such factual issues are best resolved by the district court on § 2255 review. *See Massaro,* 538 U.S. at 505–06, 123 S.Ct. 1690. Consequently, we decline to address Munoz's ineffective assistance claim on direct appeal. Our decision not to address the issue is without prejudice to Munoz raising his ineffective assistance claim in a timely § 2255 proceeding.

AFFIRMED.